## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## LONDON DIVISION

IN RE:                                                    **CHAPTER 11**

**LAKE CUMBERLAND MARINE, LLC**                           **CASE NO. 09-61089**

DEBTOR

## AMENDMENT TO SCHEDULES, SUMMARY OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

Comes Lake Cumberland Marine, LLC, ( the "Debtor"), by and through counsel, and hereby amends the following Schedules and Statement of Financial Affair as follows:

1.    Schedule B is amended to reflect the changes in the Amended Schedule B as attached.

2.    Schedule D is amended to reflect the changes in the Amended Schedule D as attached.

3.    Schedule E is amended to reflect the changes in the Amended Schedule E as attached.

4.    Schedule F is amended to reflect the changes in the Amended Schedule F as attached, and to add and include the following creditors (updated creditor matrix attached hereto):

| | |
|---|---|
| James L. Smith, Esq.<br>315 W. Main Street, Suite 112<br>Henderson, TN 37075<br>Attorney for James A. Jackson<br>Notice Only | Alex Sicignano<br>32 Columbus Avenue<br>Totawa, NJ 07512 |

| | |
|---|---|
| James A. Jackson<br>103 Secretariat Place<br>Hendersonville, TN 37075 | Bill Kuhn, Esq.<br>15851 N. Dallas Parkway, Suite 600<br>Addison, TX 75001-6030<br>Attorney for Alex Sicignano<br>Notice Only |
| John Kohl Auto Center<br>3516 S. Lincoln Avenue<br>York, NE 68467 | GE CDF Marine<br>P.O. Box 74666<br>Chicago, IL 60675 |
| A.C. Donahue, Esq.<br>Post Office Box 659<br>Somerset, Kentucky 42502<br>Attorney for James A. Jackson<br>Notice Only | |

5. The Statement of Financial Affairs, Questions 3C is amended to add and include the following:

| Name and Address | Payment | Amount Paid | Amount still owing |
|---|---|---|---|
| Randall Hartmann<br>100 Canary Avenue<br>Somerset, KY 42501 | Monthly lease payments made to Sheffield Financial on Bobcat Lawn Mower, owned by Randall Hartmann and leased to Lake Cumberland Marine, LLC | $3,792.06 | .00 |

6.    The Statement of Financial Affairs, Questions 4A is amended to add and include the following:

| | |
|---|---|
| James A. Jackson<br>vs.<br>Lake Cumberland Marine, LLC<br>and Randy Hartmann,<br>Pulaski Circuit Court,<br>Case No. 02-CI-1266<br>Pending Judgment | James A. Jackson<br>vs.<br>Lake Cumberland Marine, LLC<br>and Randy Hartmann,<br>Court of General Sessions,<br>Sumner County, Tennessee,<br>Docket No. 126-55-164<br>Judgment |

I, Wesley R. Evans, as the Representative of the Debtor-in-Possession, Lake Cumberland Marine, LLC, as named in the foregoing amendment, certify under penalty of perjury that the foregoing is true and correct.

Executed on September _9_, 2009.

/s/ _Wesley R. Evans_
Wesley R. Evans, as Representative
of the Debtor-in-possession,
Lake Cumberland Marine, LLC.


FOWLER MEASLE & BELL PLLC
/s/
Taft A. McKinstry, Esq.
300 West Vine Street, Suite 600
Lexington, KY 40507-1660
Telephone:   (859) 252-6700
Facsimile:   (859) 255-3735
Email:   TMcKinstry@FowlerLaw.com

**COUNSEL FOR LAKE CUMBERLAND
MARINE LLC.**


**CERTIFICATE OF SERVICE**

I hereby certify that the foregoing was served this the _10_ day of September, 2009, electronically in accordance with the method established under this Court's CM/ECF Administrative Procedures and Standing Order dated July 25, 2002 upon all parties in the electronic filing system in this case and those additional creditors listed on the attached Matrix.

/s/
ATTORNEY FOR LAKE CUMBERLAND
MARINE, LLC

Creditor Matrix:

| | |
|---|---|
| James L. Smith, Esq.<br>315 W. Main Street, Suite 112<br>Henderson, TN 37075<br>*Attorney for James A. Jackson - Notice only* | Alex Sicignano<br>32 Columbus Avenue<br>Totawa, NJ 07512 |
| James A. Jackson<br>103 Secretariat Place<br>Hendersonville, TN  37075 | Bill Kuhn, Esq.<br>15851 N. Dallas Parkway, Suite 600<br>Addison, TX 75001-6030<br>*Attorney for Alex Sicignano - Notice only* |
| Keith Owen<br>36 Skyline Drive<br>Taylorsville, KY 40071<br>*(Moved from Schedule F to D)* | GE CDF Marine<br>P.O. Box 74666<br>Chicago, IL 60675 |
| John Kohl Auto Center<br>3516 S. Lincoln Avenue<br>York, NE  68467 | Sheffield Financial<br>P.O. Box 580229<br>Charlotte, NC 28258-0229 |
| A.C. Donahue, Esq.<br>Post Office Box 659<br>Somerset, Kentucky 42502<br>*Attorney for James A. Jackson - Notice only* | |

4821-5539-12362/8310.00011

B6 Summary (Form 6 - Summary)  (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky

In re   **Lake Cumberland Marine, LLC** _____

Debtor(s)

Case No.   **09-61089**

Chapter   **11**

## AMENDED SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $24,315,365.52 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | $24,168,660.19 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $202,408.30 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 40 | | $4,822,785.47 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 56 | $24,315,365.52 | $29,193,853.86 | |

B6B (Official Form 6B) (12/07)

In re   **Lake Cumberland Marine, LLC**                                     Case No.   **09-61089**
_____
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash - Register | - | $300.00 |
| | | Cash - Undeposited | - | $62,041.33 |
| | | Cumberland Security Bank | - | $2,154.92 |
| | | Paypal Account | - | $170.88 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Fifth Third Business Checking Account | - | $57,393.28 |
| | | Fifth Third Bank Cr Cd | - | $12,506.40 |
| | | PNC Bank Cr Cd. | - | $58,681.66 |
| | | First and Farmers Business Checking | - | $452,880.84 |
| | | First and Farmers Special Dep. Account | - | $3,900.00 |
| | | Whitaker Bank Certificate of Deposit | - | $208,637.29 |
| | | First & Farmers Bank Certificate of Deposit | - | $55,820.90 |
| | | First and Farmers Reserve Account | - | $370.64 |
| | | First and Farmers Flex Spending Account | - | $2,378.94 |
| | | Citizens Bank Checking Account | - | $84,199.10 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit for Legal and Financial advisory fees | - | $11,011.84 |

B 6B (Official Form 6B) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                      Case No.    **09-61089**
                                      Debtor                                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Property and Liability Insurance Policies | - | $0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable - Customers | - | $968,661.60 |
| | | Accounts Receivable - Reserve for Uncollectible (-223,000.00) | - | -223,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.  **09-61089**
_____                                   _____
Debtor                                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Accounts Receivable - Contracts in transit | - | $95,029.78 |
| | | Accounts Receivable - Warranty Receivable | - | $74,870.75 |
| | | Accounts Receivable - Allowance for Uncollected Warranty (-50,000.00) | - | -50,000.00 |
| | | Accounts Receivable - Loans Employee | - | $0.00 |
| | | Accounts Receivable - I/C Receivables Logistilake | - | $6,870.82 |
| | | Accounts Receivable - Vendor Credit Balances | - | $96,264.68 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.   **09-61089**
_____                                   _____
            **Debtor**                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles | - | $404,418.86 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Building Improvements | - | $140,462.13 |
| | | Leasehold Improvements | - | $147,177.98 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery | - | $64,676.34 |
| | | Furniture and Fixtures | - | $177,404.15 |
| | | Purchased Assets | - | $0.00 |
| 30. Inventory. | | Inventory - New Units (Higher of Market/Floor Value) | - | $11,996,399.81 |
| | | Inventory - Used Units  (Higher of Market/Floor Value) | - | $8,648,803.08 |
| | | Inventory - Parts & Accessories  (Cost) | - | $630,127.52 |
| | | Inventory - Misc. Engines, etc.  (Market Value) | - | $120,000.00 |
| | | Inventory - Misc. Non-Stock Parts  (Cost) | - | $4,750.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Lake Cumberland Marine, LLC**
_____
        **Debtor**

Case No.  **09-61089**
                    **(If known)**

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | | **Total >** | **$24,315,365.52** |

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re   **Lake Cumberland Marine, LLC**                                    Case No.   **09-61089**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | **New Boat and Used Boats** | | | | | |
| **Abdullah Al-Khalifa** c/o Peter L. Haviland, Esq. Kay Scholer LLP 1999 Avenue of the Stars, Suite 1700 Los Angeles, CA 90067 | | - | | | | X | | |
| | | | Value $          2,014,547.00 | | | | 2,934,967.69 | Unknown |
| Account No. 1736 | | | **New Boat Inventory** | | | | | |
| **Bank of America** 1355 Windward Concourse Alpharetta, GA 30005 | X | - | | | | | | |
| | | | Value $          2,085,250.00 | | | | 2,018,950.00 | Unknown |
| Account No. 2689 | | | **New Boat Inventory** | | | | | |
| **Brunswick Acceptance Company** 75 Remittance Drive, Suite 1902 Chicago, IL 60675-1902 | X | - | | | | | | |
| | | | Value $          69,375.00 | | | | 80,772.00 | 0.00 |
| Account No. 8224 | | | **New Boat Inventory** | | | | | |
| **Cumberland Security Bank** 107 Main Street, South Somerset, KY 42501 | X | - | | | | | | |
| | | | Value $          657,243.88 | | | | 700,000.00 | Unknown |

__4__   continuation sheets attached

Subtotal
(Total of this page)

5,734,689.69    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                          ,    Case No.    **09-61089**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Trade in Payoff | | | | | |
| Dwayne Cline 11 Larabee Lane Winfield, WV 25213 | | - | | | | | | | |
| | | | | Value $              Unknown | | | | 101,487.35 | Unknown |
| Account No. 5515 | | | | Used Boat Inventory | | | | | |
| Fifth Third Bank P.O.  Box 630815 Cincinnati, OH 45263-0815 | X | - | | | | | | | |
| | | | | Value $          7,483,720.88 | | | | 6,912,982.53 | Unknown |
| Account No. 3282 | | | | Used Boat Inventory | | | | | |
| First and Farmers National Bank P.O. Box 820 Somerset, KY 42502 | X | - | | | | | | | |
| | | | | Value $          1,125,000.00 | | | | 999,672.26 | Unknown |
| Account No. | | | | Brokerage Payoff 2000 MTI  42 Victory Cat | | | | | |
| Gary Montano 48 Point Lookout Milford, CT 06460 | | - | | | | | | | |
| | | | | Value $                  0.00 | | | | 62,015.00 | 62,015.00 |
| Account No. 0707 | | | | Con-O-Lift Trailer | | | | | |
| GE Capital P.O. Bo 3083 Cedar Rapids, IA 52406-3083 | | - | | | | | | | |
| | | | | Value $            61,650.11 | | | | 61,650.11 | Unknown |

Sheet __1__ of __4__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 8,137,807.25 | 62,015.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                   Case No.    **09-61089**
                                                                ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **5243** | | | | Peterbuilt Truck | | | | | |
| GE Capital P.O. Box 3083 Cedar Rapids, IA 52406-3083 | | - | | | | | | | |
| | | | | Value $          51,396.10 | | | | 51,396.10 | Unknown |
| Account No. **4835** | | | | BRP Floor | | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Chicago, IL 60675-6999 | X | - | | | | | | | |
| | | | | Value $         550,419.20 | | | | 623,338.20 | Unknown |
| Account No. **6905** | | | | Marine | | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Chicago, IL 60675-6999 | X | - | | | | | | | |
| | | | | Value $       2,197,369.20 | | | | 2,680,905.51 | Unknown |
| Account No. **8146** | | | | Yamaha Inventory | | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Chicago, IL 60675-6999 | X | - | | | | | | | |
| | | | | Value $         692,768.00 | | | | 692,768.00 | Unknown |
| Account No. | | | | Bourget Motorcyles Inventory | | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Chicago, IL 60675-6999 | | - | | | | | | | |
| | | | | Value $          82,876.00 | | | | 82,876.00 | 0.00 |

Sheet  **2**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        4,131,283.81        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Lake Cumberland Marine, LLC** _____,    Case No. **09-61089** _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2006 Sea Doo Sportster | | | | | |
| Harry Martin 499 Elliston Road Richmond, KY 40475 | | | | | | | | |
| | | | Value $          0.00 | | | | 9,000.00 | 9,000.00 |
| Account No. | | | Unknown Purchase Money Security 1998 Correct Craft CTC84582D898 | | | | | |
| Keith Owen 36 Skyline Drive Taylorsville, KY 40071 | | | | | | | | |
| | | | Value $      16,500.00 | | | | 16,500.00 | 0.00 |
| Account No. 9408 | | | Key Bank Floor | | | | | |
| Key Bank 1900 Tiedeman Road Mail Code PH-01-45-0422 Cleveland, OH 44144 | X | | | | | | | |
| | | | Value $   2,067,559.10 | | | | 2,400,711.14 | Unknown |
| Account No. | | | 2002 Cobalt 245 | | | | | |
| Mark Sanders 3863 Willow Road Zionsville, IN 46077 | | | | | | | | |
| | | | Value $          0.00 | | | | 28,000.00 | 28,000.00 |
| Account No. | | | 1998 Wellcraft Scarab 200SS | | | | | |
| Mike Ryan 8652 Cooper Creek Drive Newburgh, IN 47630 | | | | | | | | |
| | | | Value $          0.00 | | | | 2,900.00 | 2,900.00 |

Sheet __3__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          2,457,111.14          39,900.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                              Case No.   **09-61089**

                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 2007 Outerlimits SV40 | | | | | |
| Ronnie Paul 507 Norriego Drive Destin, FL 32541 | | - | | | | | | | |
| | | | | Value $          0.00 | | | | 377,611.90 | 377,611.90 |
| Account No. 7435 | | | | New Boat Inventory | | | | | |
| Textron Financial 6110 Golden Hills Drive Minneapolis, MN 55416 | X | - | | | | | | | |
| | | | | Value $     2,649,614.50 | | | | 2,792,412.32 | Unknown |
| Account No. | | | | Trade in Payoff | | | | | |
| Timothy D. Ciasulli 2285 Route 22 West Union, NJ 07083 | | - | | | | | X | | |
| | | | | Value $        Unknown | | | | 322,097.08 | Unknown |
| Account No. 0545 | | | | New Boat Inventory | | | | | |
| Whitaker Bank P.O.Box 55439 Lexington, KY 40555 | X | - | | | | | | | |
| | | | | Value $      240,000.00 | | | | 215,647.00 | Unknown |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **4** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 3,707,768.30 | 377,611.90 |
| Total (Report on Summary of Schedules) | 24,168,660.19 | 479,526.90 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **Lake Cumberland Marine, LLC**                                                        Case No.   __09-61089__
                                                    Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided it he debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Sheet 1 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                      Case No.   **09-61089**
                                    Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to 5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Sheet 2 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                              Case No.   **09-61089**
_____
Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | C O D E B T O R | Husband, Wife, Joint , or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **Accrued Wages** | | N A | | | | | $14,402.71 | | $14,402.71 |
| | | | Subtotals: (Totals of this page) | | | | 14,402.71 | | 14,402.71 |

Sheet 3 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Lake Cumberland Marine, LLC**                         Case No.  **09-61089**
                    Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Deposits by individuals**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | |
| Account No. | | | | | | | | 500.00 | |
| Paul Linner 792 Plantation Way Gallatin, TN 37066 | | N A | | | | | $500.00 | | $0.00 |
| Subtotals: (Totals of this page) | | | | | | | 500.00 | 500.00 | 0.00 |

Sheet 4 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Lake Cumberland Marine, LLC**                                          Case No.   **09-61089**
                                     Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| Internal Revenue Service Attn: Insolvency Section, P.O. Box 1706, Stop 510 Louisville, KY 40201 | | N A | Notice Only | | | | Unknown | | Unknown |
| Account No. | | | Various | | | | | 0.00 | |
| Kentucky Department of Revenue Legal Branch - Bankruptcy Section□□ P.O. Box 5222 Frankfort, KY 40602 | | N A | Notice Only | | | | Unknown | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Kentucky State Treasurer Ky Revenue Cabinet Frankfort, KY 40620-0003 | | N A | Interest and Penalties | | | | $11,087.57 | | $11,087.57 |
| Account No. | | | 2004-2008 | | | | | 152,896.13 | |
| Kentucky State Treasurer Ky Revenue Cabinet Frankfort, KY 40620-0003 | | N A | Sales and Use Taxes | | | | $152,896.13 | | $0.00 |
| Account No. | | | Various | | | | | 23,521.89 | |
| Todd Wood, Sheriff P.O.Box 752 Somerset, KY 42502-0752 | | N A | Tangible Property Taxes | | | | $23,521.89 | | $0.00 |

Subtotals: (Totals of this page)   187,505.59 | 176,418.02 | 11,087.57

Total:
(Use only on last page of the completed Schedule E. Repeat also on the Summary of Schedules.)   202,408.30

Totals:
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   176,918.02 | 25,490.28

Sheet 5 of 6 total sheets in  Schedule of Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                        Case No.   **09-61089**
                    Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Sheet 6 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**
                          Debtor(s)

Case No.   **09-61089**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Sheet 6 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6F (Official Form 6F) (12/07)

In re   **Lake Cumberland Marine, LLC**                                   Case No.   **09-61089**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**400 WD, LLC**<br>**6755 Daly Road**<br>**West Bloomfield, MI 48322** | - | | **Various**<br>**Trade Debt** | | | | 9,881.76 |
| Account No.<br><br>**650 II, LLC**<br>**6755 Daly Road**<br>**West Bloomfield, MI 48322** | - | | **Various**<br>**Trade Debt** | | | | 6,299.40 |
| Account No.<br><br>**A.C. Vandenbossche**<br>**525 Avon Belden Road**<br>**Avon Lake, OH 44012** | - | | **Trade Debt** | | | | 3,600.00 |
| Account No.<br><br>**ADP, Inc.**<br>**71 Hanover Road**<br>**Florham Park, NJ 07932** | - | | **Various**<br>**Trade Debt** | | | | 25,079.15 |

**39**   continuation sheets attached

Subtotal
(Total of this page)                                              44,860.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:38036-090714   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                          Case No.   **09-61089**
                                                                    ,
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **AER Supply, LTD.** **2301 Nasa Road 1** **P.O. Box 349** **Seabrook, TX 77586** | - | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **Aero Tec Laboratories, Inc.** **Spear Road, Industrial Park** **Ramsey, NJ 07446** | - | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **Affinity Media, Boating** **P.O. Box 692123** **Cincinnati, OH 45269-2123** | - | | | | | | **29,440.00** |
| Account No. | | | Trade Debt | | | | |
| **Age Engineering Services** **P.O. Box 204** **Stanford, KY 40484** | - | | | | | | **2,399.77** |
| Account No. | | | Trade Debt | | | | |
| **Agile Vehicle Modification** **4911 Green Street** **Elkhart, IN 46516** | - | | | | | | **7,000.00** |

Sheet no.   **1**   of   **39**   sheets attached to Schedule of            Subtotal            **38,839.77**
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No.    __09-61089__
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Al's Customer Interiors & Embroidery** <br> **173 Patty Bower Road** <br> **Tabernackle, NJ 08088** | - | | Trade Debt | | | | 150.00 |
| Account No. <br><br> **All Boats Service Center** <br> **2100 W.Hwy 90** <br> **Bronston, KY 42518** | - | | Trade Debt | | | | 24.00 |
| Account No. <br><br> **Allied Toyotalift** <br> **1640 Island Home Avenue** <br> **Knoxville, TN 37920** | - | | Trade Debt | | | | Unknown |
| Account No. <br><br> **Alton Blakely Ford** <br> **2130 South Highway 27** <br> **Somerset, KY 42501** | - | | Trade Debt | | | | 28.55 |
| Account No. **1001,1003,2002** <br><br> **American Express** <br> **P.O. Box 36001** <br> **Fort Lauderdale, FL 33336-0001** | - | | Various <br> Trade Debt | | | | 49,247.66 |

Sheet no. __2__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | 49,450.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                      Case No.    **09-61089**
                                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| American Honda Motor Company 1919 Torrence Blvd. Torrance, CA 90501-2746 | - | | | | | | 168.31 |
| Account No. | | | Various Trade Debt | | | | |
| American Jet Management, Inc. 4230 Pavilion Court Fenton, MI 48430 | - | | | | | X | 8,583.36 |
| Account No. | | | Various Trade Debt | | | | |
| American Pride Petroleum 244 Chappels Dairy Road Somerset, KY 42501 | - | | | | | | 108.73 |
| Account No. | | | Trade Debt | | | | |
| Aqua Lube of Kentucky 685 Hifner Road Versailles, KY 40383 | - | | | | | | 140.76 |
| Account No. | | | Trade Debt | | | | |
| Art of Design 104 Rush Court Elkhart, IN 46516 | - | | | | | | 1,200.00 |

Sheet no. __3__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,201.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No.    **09-61089**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| AT & T Mobility P.O.Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | | 414.14 |
| Account No. | | | | Various Trade Debt | | | | |
| Averritt Express, Inc. P.O. Box 3145 Cookeville, TN 38502-3145 | - | | | | | | | 148.29 |
| Account No. | | | | Interest | | | | |
| Bank of America 1355 Windward Concourse Alpharetta, GA 30005 | - | | | | | | | 22,809.51 |
| Account No. | | | | Trade Debt | | | | |
| Barry Harmon 3150 Country Meadow Drive Christiansburg, VA 24073 | - | | | | | | X | Unknown |
| Account No. | | | | Various Trade Debt | | | | |
| Better Business Bureau 1460 Newtown Pike Lexington, KY 40511 | - | | | | | | | 540.00 |

| | | |
|---|---|---|
| Sheet no. __4__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,911.94 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                              Case No. ____**09-61089**____
                                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                            Bonnier Corporation 460 N. Orlando Avenue Winter Park, FL 32789 | - | | Trade Debt | | | | 400.00 |
| Account No.                                            Boswell Contracting, Inc. 182 Heritage Drive Somerset, KY 42501 | - | | Trade Debt | | | | 1,693.46 |
| Account No.                                            Bounda, Skarsynski, Walsh & Black Attorneys at Law 200 East Randolph Drive, Suite 1200 Chicago, IL 60601-7719 | - | | Trade Debt | | | | 8,154.00 |
| Account No.                                            Bourget Bike Works 21407 N. Central Ave. Phoenix, AZ 85024 | - | | Trade Debt | | | | Unknown |
| Account No.                                            Bridgefield Casualty Insurance P.O. Box 32034 Lakeland, FL 33802 | - | | Trade Debt | | | | 1,887.10 |

Sheet no. __5__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,134.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                      Case No.   **09-61089**
_____
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Brunswick Acceptance Company 75 Remittance Drive, Suite 1902 Chicago, IL 60675-1902 | - | | | | | | 1,321.77 |
| Account No. | | | Trade Debt | | | | |
| Brunswick Products 5125 County Road 101, Suite 100 Minnetonka, MN 55345 | - | | | | | | 1,725.00 |
| Account No. | | | Various Trade Debt | | | | |
| Burnside Marina 680 W. Lakeshore Drive Burnside, KY 42519 | - | | | | | | 8,945.46 |
| Account No. | | | Trade Debt | | | | |
| Canale Marine 1961 Skylar Hill Drive, Suite 100 Buford, GA 30518 | - | | | | | | 968.02 |
| Account No. | | | Various Trade Debt | | | | |
| Cathouse Performance Marine LLC 174 County Road 27 Prattville, AL 36067 | - | | | | | | 600.12 |

Sheet no. **6** of **39** sheets attached to Schedule of          Subtotal          13,560.37
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                                    Case No.    **09-61089**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt | | | | |
| Chip Tarter Marine Service, Inc. P.O. Box 871 Destin, FL 32540 | - | | | | | | | | Unknown |
| Account No. | | | | | Various Trade Debt | | | | |
| City of Somerset Utilities P.O. Box 989 Somerset, KY 42502-0989 | - | | | | | | | | 419.52 |
| Account No. | | | | | Trade Debt | | | | |
| CK Motorsport 17165 Power Drive Nunica, MI 49448 | - | | | | | | | | 798.50 |
| Account No. | | | | | Various Notice Only | | | | |
| Cobalt Boats 1701 N. 9th Street Neodesha, KS 66757 | - | | | | | | | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| Color Rite Dist-East, Inc. 123 Blaine Street Bangor, PA 18013 | - | | | | | | | | 16.30 |

Sheet no. __7__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,234.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                      Case No. __09-61089__
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Commercial Sewing 65 Grant Street P.O. Box 1173 Torrington, CT 06790 | - | | | | | | 194.71 |
| Account No. | | | Various Trade Debt | | | | |
| Commerical Printing 217 East Mount Vernon Street Somerset, KY 42501 | - | | | | | | 339.20 |
| Account No. | | | Trade Debt | | | | |
| Conway Freight 2211 Old Earhart Road, Suite 100 Ann Arbor, MI 48105-2751 | - | | | | | | 159.40 |
| Account No. | | | Trade Debt | | | | |
| Cooper Springs 401 Slate Branch Road Somerset, KY 42503 | - | | | | | | 161.62 |
| Account No. | | | Trade Debt | | | | |
| Cornett Racing Engine 1647 S. Hwy 27 Somerset, KY 42503 | - | | | | | | 3,168.00 |

Sheet no. __8__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,022.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                      Case No.    **09-61089**
                                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Correct Craft, Inc. 14700 Aerospace Parkway Orlando, FL 32832 | - | | | | | | | 6,058.21 |
| Account No. | | | | Trade Debt | | | | |
| Crown Rental 1014 W. Columbia Street Somerset, KY 42503 | - | | | | | | | 179.10 |
| Account No. | | | | Trade Debt | | | | |
| Cumberland Electric Supply Co. 1800 East Hwy 80 Somerset, KY 42501 | - | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Cumberland Sea Ray P.O. Box 407 Bronston, KY 42518 | - | | | | | | | 30.36 |
| Account No. | | | | Trade Debt | | | | |
| Cumberland Welders Supply Co. P.O. Box 409 Somerset, KY 42502 | - | | | | | | | 309.48 |

Sheet no. _9_ of _39_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,577.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**             Case No. __**09-61089**__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>DAL-RS, Inc.<br>503 Monticello Street<br>Somerset, KY 42501 | - | | Trade Debt | | | | 471.44 |
| Account No.<br><br>Dealer.com Websystems<br>P.O. Box 1804<br>Brattleboro, VT 05302-1804 | - | | Trade Debt | | | | 2,140.00 |
| Account No.<br><br>Dean Ponte<br>24 Swanson Drive<br>South Dartmouth, MA 02748 | - | | Trade Debt | | | | Unknown |
| Account No.<br><br>Direct TV<br>P.O. Box 6414<br>Carol Stream, IL 60197-6414 | - | | Trade Debt | | | | 237.24 |
| Account No.<br><br>Donovan Marine<br>Dept AT 952532<br>Atlanta, GA 31192-2532 | - | | Trade Debt | | | | 99.00 |

Sheet no. __10__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,947.68**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                         Case No. ____**09-61089**____
_____,
                                    Debtor

### AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Donzi Marine <br> 7710 21st Street East <br> Sarasota, FL 34243 | - | | Trade Debt | | | | 556.62 |
| Account No. <br><br> Douglas Marine <br> 6780 Enterprise Drive <br> Douglas, MI 49406 | - | | Trade Debt | | | | 15,270.88 |
| Account No. 6621 <br><br> duPont Registry <br> 3051 Tech Drive <br> Saint Petersburg, FL 33716 | - | | Various <br> Trade Debt | | | | 26,500.00 |
| Account No. <br><br> Eduardo Stern <br> 500 Biltmore Way <br> Coral Gables, FL 33134 | - | | Trade Debt | | | | 200,000.00 |
| Account No. <br><br> Eliminator Boats <br> 10795 San Sevaine <br> Mira Loma, CA 91752 | - | | Trade Debt | | | | 818.43 |

Sheet no. __11__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           243,145.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                          Case No.   **09-61089**
_____,
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Ellett Brothers 267 Columbia Ave. Chapin, SC 29036 | - | | | | | | 588.01 |
| Account No. | | | Trade Debt | | | | |
| Experian Department 1971 Los Angeles, CA 90088-1971 | - | | | | | | 217.24 |
| Account No. | | | Trade Debt | | | | |
| Extreme Boats Magazine P.O. Box 51929 Mesa, AZ 85208 | - | | | | | | 2,100.00 |
| Account No. | | | Trade Debt | | | | |
| Farm Plan P.O. Box 4450 Carol Stream, IL 60197-4450 | - | | | | | | 1,921.52 |
| Account No. | | | Trade Debt | | | | |
| Fastenal Industrial & Const. Supplies P.O. Box 978 Winona, MN 55987-0978 | - | | | | | | 8.45 |

Sheet no. __12__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,835.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lake Cumberland Marine, LLC**                                    Case No.  **09-61089**
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Federal Express P.O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | 1,354.75 |
| Account No. | | | Interest | | | | |
| Fifth Third Bank P.O. Box 630815 Cincinnati, OH 45263 | - | | | | | | 11,663.01 |
| Account No. | | | Trade Debt | | | | |
| Filingstore.Com 10564 Sentinel Drive San Antonio, TX 78217 | - | | | | | | 0.50 |
| Account No. 8034 | | | Various Trade Debt | | | | |
| Firemans Fund Insurance Dept CH 10284 Palatine, IL 60055 | - | | | | | | 19,080.29 |
| Account No. | | | Trade Debt | | | | |
| First and Farmers National Bank P.O. Box 820 Somerset, KY 42502 | - | | | | | | 5,135.30 |

Sheet no. __13__ of __39__ sheets attached to Schedule of                    Subtotal            | 37,233.85 |
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No. ___**09-61089**___
                                                        ,
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Fountain Powerboats, Inc. 1653 Whichard Beach Road P.O. Drawer 457 Washington, NC 27889 | - | | | | | | Unknown |
| Account No. | | | Various Trade Debt | | | | |
| Frank's Used Car 202 N. Hwy 27 Somerset, KY 42503 | - | | | | | | 48,127.90 |
| Account No. | | | Trade Debt | | | | |
| Freeze Frame Video 506 NW 38th Place Cape Coral, FL 33993 | - | | | | | | 235.75 |
| Account No. | | | Trade Debt | | | | |
| G & K Services 1200 Maple Street Louisville, KY 40210 | - | | | | | | 1,267.66 |
| Account No. | | | Trade Debt | | | | |
| Gatormade Trailers 2400 N. Hwy 27 Somerset, KY 42503 | - | | | | | | 69.00 |

Sheet no. __14__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 49,700.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**
_____    Case No.    **09-61089**    _____
                                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| GE Capital P.O. Box 802585 Chicago, IL 60680-2858 | - | | | | | | 6,694.94 |
| Account No. | | | Trade Debt | | | | |
| GE CDF Atlanta 5040 Collections Center Drive Chicago, IL 60693 | - | | | | | | 3,742.23 |
| Account No. | | | Interest | | | | |
| GE CDF Marine P.O. Box 74666 Chicago, IL 60675 | - | | | | | | 37,597.08 |
| Account No. | | | Trade Debt | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Branch 1503 Chicago, IL 60675-6999 | - | | | | | | 8,906.76 |
| Account No. | | | Trade Debt | | | | |
| GE Commercial Distribution Finance Corp. 75 Remittance Drive, Suite 6999 Branch 1503 Chicago, IL 60675-6999 | - | | | | | | 3,143.72 |

Sheet no. __15__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,084.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No.    **09-61089**
_____
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GE Money Bank<br>900 Concourse Drive<br>Rapid City, SD 57703-4762 | - | | Trade Debt | | | | Unknown |
| Account No.<br><br>Gelcote International<br>29-17F4 Colonade Road South<br>Nepean ON K2E7J5<br>Canada | - | | Trade Debt | | | | 75.70 |
| Account No.<br><br>Geremarie Corporation<br>1030 Commerce Drive<br>Lake Zurich, IL 60047 | - | | Various<br>Trade Debt | | | | 17,200.00 |
| Account No.<br><br>H.O. Sports<br>P.O.Box 94643<br>Seattle, WA 98124-6943 | - | | Trade Debt | | | | 653.21 |
| Account No.<br><br>Hardin Marine Media<br>525 Carswell AVe, Unit R<br>Daytona Beach, FL 32117 | - | | Trade Debt | | | | Unknown |

Sheet no. __16__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,928.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                          Case No.    **09-61089**
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Harris & Associates, PSC<br>3844 South Hwy 27<br>Somerset, KY 42501 | - | | Trade Debt | | | | 1,088.79 |
| Account No.<br><br>Hart Production, Inc.<br>3608 St. Rt 222<br>Batavia, OH 45103 | - | | Trade Debt | | | | 9,863.70 |
| Account No.<br><br>Hering Propellers<br>15391 Electronic Lane<br>Huntington Beach, CA 92649 | - | | Trade Debt | | | | 885.00 |
| Account No. 4276<br><br>Hinkle Contracting Corporation<br>P.O. Box 200<br>Paris, KY 40362 | - | | Trade Debt | | | X | 6,928.90 |
| Account No.<br><br>HLT Limited/Yacht Club Div.<br>1419 11th Street North<br>P.O. Box 569<br>Humboldt, IA 50548 | - | | Trade Debt | | | | 144.98 |

Sheet no. __17__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        18,911.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No. ___**09-61089**___
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Huie, Fernambucq & Stewart** 3 Protective Center 2801 Hwy 280 S. Ste 200 Birmingham, AL 35223-2484 | | - | | | | | 2,087.57 |
| Account No. | | | Trade Debt | | | | |
| **Humana Health Plan** P.O. Box 528 Carol Stream, IL 60132-0528 | | - | | | | | 5,823.05 |
| Account No. | | | Trade Debt | | | | |
| **Indmar Products Co., Inc.** P.O. Box 1000, Dept.141 Memphis, TN 38148-0141 | | - | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **Interstate Batteries** 3817 Hickory Hill Drive Somerset, KY 42503 | | - | | | | | 245.29 |
| Account No. | | | Trade Debt | | | | |
| **J. Barrios, Inc.** 16040 Caputo Drive Morgan Hill, CA 95037 | | - | | | | | 662.00 |

Sheet no. __18__ of __39__ sheets attached to Schedule of                    Subtotal              8,817.91
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No. ___**09-61089**___
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Jacksonville Fire & Police River Rally 388 Clearwater Drive Ponte Vedra Beach, FL 32082 | - | | | | | | 1,500.00 |
| Account No. | | | Trade Debt | | | | |
| JM Baker Marine Yachts 1973 SW Swift Avenue Port Saint Lucie, FL 34953 | - | | | | | | 1,400.00 |
| Account No. | | | Trade Debt | | | | |
| John Buck Fulp 545 Vanguard Road Anderson, SC 29625 | - | | | | | | 200,000.00 |
| Account No. | | | Trade Debt | | | | |
| John Kohl Auto Center 3516 S. Lincoln Avenue York, NE 68467 | - | | | | | | 1,000.00 |
| Account No. | | | Trade Debt | | | | |
| Jon Fisher 2511 River Run Owensboro, KY 42303 | - | | | | | | 353,174.60 |

Sheet no. __19__ of __39__ sheets attached to Schedule of          Subtotal          | 557,074.60 |
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No.    **09-61089**
                                            ,
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Justice Shamrock Glass Somerset 235 Browning Road Somerset, KY 42503 | | - | | | | | | 81.16 |
| Account No. | | | | Trade Debt | | | | |
| K & T Saw Shop & Equipment 1199 N. Hwy 1247 Somerset, KY 42503 | | - | | | | | | 148.78 |
| Account No. | | | | Trade Debt | | | | |
| Kentucky Utilities 306 N. Main Street Somerset, KY 42502-1585 | | - | | | | | | 319.69 |
| Account No. | | | | Interest | | | | |
| Key Bank 1900 Tiedeman Road Mail Code PH-01-45-0422 Cleveland, OH 44144 | | - | | | | | | 115,741.73 |
| Account No. | | | | Various Trade Debt | | | | |
| Lake Cumberland Marine Storage 215 Browning Road Somerset, KY 42503 | | - | | | | | | 17,833.91 |

Sheet no. __20__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

134,125.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**
_____,    Case No. ___09-61089___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lake Cumberland Medical Associates** <br> **350 Hospital Way, Suite 100** <br> **Somerset, KY 42503** | - | | Trade Debt | | | | 98.00 |
| Account No. <br><br> **Lake Ozark Marine** <br> **7147 Weber Lake Road** <br> **P.O. Box 66** <br> **Portage Des Sioux, MO 63373** | - | | Trade Debt | | | | 675.00 |
| Account No. **0019** <br><br> **Land-N-Sea** <br> **P.O. Box 951905** <br> **Dallas, TX 75395-1905** | - | | **Various** <br> Trade Debt | | | | 14,045.91 |
| Account No. <br><br> **Landmark International** <br> **2432 NW 62nd Street** <br> **Boca Raton, FL 33496** | - | | Trade Debt | | | | 780.97 |
| Account No. <br><br> **Lewis Marine Supply** <br> **P.O. Box 890** <br> **Edenton, NC 27932** | - | | Trade debt | | | | 1,355.45 |

Sheet no. __21__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,955.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.____**09-61089**_____
                                          ,
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Liquid Force<br>P.O. Box 97087<br>Redmond, WA 98073 | | - | Trade debt | | | | Unknown |
| Account No.<br><br>Livorsi Marine, Inc.<br>P.O. Box 933658<br>Atlanta, GA 31193-3658 | | - | Trade debt | | | | 208.57 |
| Account No.<br><br>Local Insight Yellow Pages<br>P.O. Box 790250<br>Saint Louis, MO 63179-0250 | | - | Trade debt | | | | 1,865.76 |
| Account No.<br><br>Local Insight Yellow Pages<br>P.O. Box  9001906<br>Louisville, KY 40290-1906 | | - | Trade debt | | | | Unknown |
| Account No.<br><br>Lowry Electrical Services<br>418 Big Clifty Creek Road<br>Science Hill, KY 42553 | | - | Trade debt | | | | 14,710.00 |

Sheet no. __22__ of __39__ sheets attached to Schedule of                                     Subtotal               | 16,784.33
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.   **09-61089**
_____,
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lyall Turbosonics, Inc.<br>23256 Arroyo Vista<br>Rancho Santa Margarita, CA 92688 | - | | Trade debt | | | | 197.56 |
| Account No.<br><br>Mail Solution<br>127 Old Monticello Street, Suite 9<br>Somerset, KY 42501 | - | | Various<br>Trade Debt | | | | 307.71 |
| Account No.<br><br>Marine Audio<br>c/o Peoples Bank& Trust<br>P.O. Box 616<br>O Fallon, MO 63366 | - | | Various<br>Trade Debt | | | | Unknown |
| Account No.<br><br>Marsha Burton<br>1864 Ringgold Road<br>Somerset, KY 42503 | - | | Unknown<br>Trade Debt | | | | 17,600.00 |
| Account No.<br><br>Maryville Marine<br>1551 Michigan Ave<br>Marysville, MI 48040 | - | | Trade Debt | | | | 1,925.77 |

Sheet no. __23__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,031.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No. ___**09-61089**___
                                              ,
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1511** <br><br> **Mercury Marine** <br> P.O. Box 96964 <br> Chicago, IL 60693 | - | | **Various** <br> **Trade Debt** | | | | 22,632.40 |
| Account No. <br><br> **Mid-West Correct Craft** <br> P.O. Box 216 <br> Angola, IN 46703-0216 | - | | **Trade Debt** | | | | 14.35 |
| Account No. <br><br> **Midwest Industries,Inc.** <br> 122 E. State Hwy 175 <br> Ida Grove, IA 51445-1140 | - | | **Trade Debt** | | | | 136.43 |
| Account No. <br><br> **Midwestern Insurance Alliance** <br> P.O. Box 436909 <br> Louisville, KY 40253 | - | | **Trade Debt** | | | | 1,731.00 |
| Account No. <br><br> **Modern Security Systems, Inc.** <br> 3844 S. Hwy 27, Suite B <br> Somerset, KY 42501 | - | | **Trade Debt** | | | | 1,981.76 |

Sheet no. __24__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,495.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                      Case No.    **09-61089**
_____
                        Debtor

### AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Myco Trailers 2703 29th Avenue E Bradenton, FL 34208 | | - | | | | | | 51,829.16 |
| Account No. | | | | Trade Debt | | | | |
| N.A.D.A. Appraisal Guides 3186 K. Airway Avenue Costa Mesa, CA 92626 | | - | | | | | | 525.80 |
| Account No. | | | | Trade Debt | | | | |
| National Powerboat Assocation 30 Morgan Avenue Greenwich, CT 06831-4940 | | - | | | | | | 3,000.00 |
| Account No. | | | | Trade Debt | | | | |
| New Wave Communications P.O. Box 190 Sikeston, MO 63801-0190 | | - | | | | | | 206.95 |
| Account No. | | | | Trade Debt | | | | |
| NewHorizon Graphics 319 Park Avenue Somerset, KY 42503 | | - | | | | | | 59.36 |

Sheet no. __25__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              55,621.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No.    **09-61089**
_____
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Nextel Partners P.O. Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | 177.82 |
| Account No. | | | Trade Debt | | | | |
| Nixon Power Servcies Co. P.O.Box 934345 Atlanta, GA 31193-4345 | - | | | | | | 35.21 |
| Account No. | | | Trade Debt | | | | |
| Northpoint Bay Boat 48930 Jefferson Street New Baltimore, MI 48047 | - | | | | | | 4,107.24 |
| Account No. | | | Trade Debt | | | | |
| Oakley, Inc. File 55716 Los Angeles, CA 90074-5716 | - | | | | | | 8,483.56 |
| Account No. | | | Trade Debt | | | | |
| Obrien P.O. Box 97087 Redmond, WA 98073 | - | | | | | | 682.99 |

Sheet no. __26__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,486.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                          Case No.   **09-61089**
_____,
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Office Depot P.O. Box 689020 Des Moines, IA 50368-9020 | - | | | | | | 2,932.06 |
| Account No. | | | Trade Debt | | | | |
| ONeill P.O. Box 6300 1071 41st Avenue Santa Cruz, CA 95063-6300 | - | | | | | | 86.62 |
| Account No. | | | Trade Debt | | | | |
| OReilly Auto Parts P.O. Box 790098 Saint Louis, MO 63179-6300 | - | | | | | | 1,799.21 |
| Account No. | | | Trade Debt | | | | |
| Pauls Surplus & Distributing, Inc. P.O. Box 751 Somerset, KY 42502-0751 | - | | | | | | 9.46 |
| Account No. | | | Trade Debt | | | | |
| Performance Battery Company P.O. Box 1134 Corbin, KY 40702 | - | | | | | | 1,586.71 |

Sheet no. __27__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,414.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                       Case No. ___**09-61089**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Peterson Collison Repair Co. <br> 108 Bain Street <br> Greensboro, NC 27406-1322 | - | | Trade Debt | | | | 427.00 |
| Account No. <br><br> Pitney Bowes Global Financial Services <br> P.O. Box 856042 <br> Louisville, KY 40285-6042 | - | | Trade Debt | | | | 1,387.79 |
| Account No. 1335 <br><br> Platinum Plus <br> P.O. Box 15469 <br> Wilmington, DE 19886-5469 | - | | Various <br> Trade Debt | | | | 7,562.84 |
| Account No. <br><br> Pleasurecraft Engine Group <br> P.O. Drawer 369 <br> Little Mountain, SC 29075 | - | | Trade Debt | | | | 439.61 |
| Account No. K150 <br><br> Poker Runs of America <br> 1411 Oakland Avenue <br> Highland Park, MI 48203 | - | | Various <br> Trade Debt | | | | 77,300.00 |

Sheet no. __28__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,117.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Lake Cumberland Marine, LLC_____,    Case No. __09-61089_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | - | | | | | | | 321.34 |
| Account No. | | | | Trade Debt | | | | |
| Quality Equipment 775 North Hwy 27 Somerset, KY 42501 | - | | | | | | | 113.52 |
| Account No. | | | | Trade Debt | | | | |
| Randall & Evonne Hartmann 100 Canary Avenue Somerset, KY 42501 | - | | | | | | | 2,602,227.01 |
| Account No. | | | | Trade Debt | | | | |
| Redneck Trailer Supplies 5178 Fisher Road Columbus, OH 43228 | - | | | | | | | 18.37 |
| Account No. | | | | Trade Debt | | | | |
| Reliable Carriers 41555 Koppernick Road Canton, MI 48187 | - | | | | | | | 3,150.00 |

Sheet no. __29__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         2,605,830.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                          Case No.   **09-61089**
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Rinker**<br>**300 W. Chicago Street**<br>**Syracuse, IN 46567** | - | | | | | | 30.00 |
| Account No. | | | Trade Debt | | | | |
| **Scott Gillen**<br>**1112 Montana Avenue**<br>**Santa Monica, CA 90403** | - | | | | | | 430,057.52 |
| Account No. | | | Trade Debt | | | | |
| **SH Distributing/YachtClub Div.**<br>**11292 Parmenter Road**<br>**Burbank, OH 44214** | - | | | | | | 7,500.69 |
| Account No. | | | Trade Debt | | | | |
| **Signature Alert**<br>**756 East Winchester Street, #200**<br>**Salt Lake City, UT 84107** | - | | | | | X | 5,494.50 |
| Account No. | | | Trade Debt | | | | |
| **Slingshot Sports**<br>**40 SW Cascade Ave, #45**<br>**P.O. Box 1395**<br>**Stevenson, WA 98648** | - | | | | | | 63.59 |

Sheet no. __30__ of __39__ sheets attached to Schedule of                     Subtotal                | 443,146.30 |
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.   **09-61089**
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Somerset Automotive Group 516 Ogden Street Somerset, KY 42502 | - | | | | | | 155.44 |
| Account No. | | | Trade Debt | | | | |
| Somerset Pulaski Chamber of Commerce 445 S. Hwy 27 Suite 301 Somerset, KY 42503 | - | | | | | | 325.00 |
| Account No. | | | Trade Debt | | | | |
| Somerset Termite & Pest Control 904 North Main Street Somerset, KY 42501 | - | | | | | | 50.00 |
| Account No. | | | Trade Debt | | | | |
| Somerset-Burnside Garage Door 703 Monitcello Street Somerset, KY 42501 | - | | | | | | 106.80 |
| Account No. | | | Trade Debt | | | | |
| Soundings Publications,LLC P.O. Box  3968 Norfolk, VA 23514-3968 | - | | | | | | 800.00 |

Sheet no.  __31__  of  __39__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,437.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                         Case No.   __09-61089__
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **South 27 Auto Parts, Inc. NAPA** 1651 S. Hwy 27 Somerset, KY 42501 | - | | Trade Debt | | | | 1,033.87 |
| Account No. **South Central Janitorial** 346 Enterprise Drive Somerset, KY 42503 | - | | Trade Debt | | | | 71.55 |
| Account No. **South KY RECC** P.O. Box 910 Somerset, KY 42502-0910 | - | | Trade Debt | | | | 5,720.16 |
| Account No. **Southern Automotive** Box 575 Bronston, KY 42518 | - | | Trade Debt | | | | 100.00 |
| Account No. **Southern States** 941 N. Hwy 27 Somerset, KY 42503 | - | | Trade Debt | | | | 565.88 |

Sheet no. __32__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            7,491.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                              Case No.   __09-61089__
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sports Associated, Inc.<br>1500 N. Jackson<br>Kansas City, MO 64120 | | - | Trade Debt | | | | 772.50 |
| Account No.<br><br>State Dock Marina Services<br>6365 State Park Road<br>Jamestown, KY 42629 | | - | Trade Debt | | | | 20,480.00 |
| Account No.<br><br>Sterling Performance, Inc.<br>54420 Pontiac Drive<br>Milford, MI 48381 | | - | Trade Debt | | | | 84.21 |
| Account No.<br><br>Sun Auto Parts<br>4936 S. Hwy 27<br>Somerset, KY 42501 | | - | Trade Debt | | | | 2,223.01 |
| Account No.<br><br>Textron Financial<br>6110 Golden Hills Drive<br>Minneapolis, MN 55416 | | - | Interest | | | | 43,682.81 |

Sheet no. __33__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 67,242.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                   Case No.    **09-61089**
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1109**<br><br>**The Lamar Companies**<br>**P.O. Box 96030**<br>**Baton Rouge, LA 70896** | | - | **Various**<br>**Trade Debt** | | | | 8,655.00 |
| Account No.<br><br>**The Law Office of Jeffrey Totty**<br>**24 N. Market Street, Suite 404**<br>**Jacksonville, FL 32202** | | - | **Trade Debt - Notification Only** | | | | 0.00 |
| Account No.<br><br>**The Papers, Inc.**<br>**P.O. Box 188**<br>**Milford, IN 46542-0188** | | - | **Trade Debt** | | | | 5,523.41 |
| Account No.<br><br>**TNCI**<br>**P.O.Box 981038**<br>**Boston, MA 02298-1038** | | - | **Trade Debt** | | | | 567.04 |
| Account No.<br><br>**TNT Custom Marine, Inc.**<br>**1940 NE 135th Stret**<br>**Miami, FL 33181** | | - | **Trade Debt** | | | | 1,514.77 |

Sheet no. __34__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal
                             (Total of this page)      16,260.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                     Case No.    **09-61089**
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Toyota Motor Credit Corporation Commerical Finance P.O.Box 2431 Carol Stream, IL 60132-2431 | - | | | | | | 456.50 |
| Account No. | | | Trade Debt | | | | |
| Trader Media Dept 973 P.O. Box 3096 Norfolk, VA 23514 | - | | | | | | 3,331.00 |
| Account No. | | | Trade Debt | | | | |
| Trader Online Dept 973 P.O.Box 3856 Norfolk, VA 23514-3856 | - | | | | | | 1,630.00 |
| Account No. | | | Trade Debt | | | | |
| Trailite Sales, Inc. 5240 US 20 A Delta, OH 43515 | - | | | | | | 20.00 |
| Account No. | | | Trade Debt | | | | |
| Trans Union LLC P.O. Box 99506 Chicago, IL 60693-9506 | - | | | | | | 816.68 |

Sheet no. __35__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,254.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**                                    Case No.   **09-61089**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Treichel Marine Repair Inc. 850 NE 3 Street, Suite 105 Dania, FL 33004 | - | | | | | | | | 3,668.97 |
| Account No. | | | | | Trade Debt | | | | |
| Tri Vantage, LLC 75 Remittance Drive, Suite 6102 Chicago, IL 60675-6102 | - | | | | | | | | 491.80 |
| Account No. 0995 | | | | | Various Trade Debt | | | | |
| Triumph Aerospace Systems P.O. Box 828546 Philadelphia, PA 19182-8546 | - | | | | | | | X | 29,645.64 |
| Account No. | | | | | Trade Debt | | | | |
| Twin Bay Glass 418 E.Eighth Street Traverse City, MI 49686 | - | | | | | | | | 244.57 |
| Account No. | | | | | Trade Debt | | | | |
| U.S. Voice & Data 11500 Blankenbaker Access Drive Suite 103 Louisville, KY 40299 | - | | | | | | | | 1,648.75 |

Sheet no. __36__ of __39__ sheets attached to Schedule of                          Subtotal            35,699.73
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                          Case No. ___**09-61089**_____
                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| UPS Freight 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | 3,622.97 |
| Account No. | | | Trade Debt | | | | |
| ViaMedia 220 Lexington Green Circle, Suite 300 Lexington, KY 40503 | - | | | | | | 4,250.00 |
| Account No. | | | Trade Debt | | | | |
| Volvo Penta of America 1300 Volvo Penta Drive Chesapeake, VA 23320 | - | | | | | | 38.28 |
| Account No. 9396 | | | Various Credit Card | | | | |
| Wells Fargo P.O. Box 6426 Carol Stream, IL 60197-6426 | - | | | | | | 32,247.51 |
| Account No. | | | Trade Debt | | | | |
| West Somerset Wrecking 3826 Hwy 461 Somerset, KY 42503 | - | | | | | | 2,400.00 |

Sheet no. __37__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **42,558.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lake Cumberland Marine, LLC**
_____,
Debtor

Case No. ___**09-61089**___

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Western Pulaski County Water<br>1059 W. Hwy 30<br>Somerset, KY 42503-1569 | - | | Trade Debt | | | | 48.43 |
| Account No.<br><br>Whayne Supply<br>1400 Cecil Ave<br>P.O. Box 35900<br>Louisville, KY 40211 | - | | Trade Debt | | | | 99.18 |
| Account No.<br><br>Windstream<br>P.O. Box 9001908<br>Louisville, KY 40290-1908 | - | | Trade Debt | | | | 1,220.00 |
| Account No.<br><br>Winzer Corporation<br>P.O. Box 671482<br>Dallas, TX 75267 | - | | Trade Debt | | | | 450.47 |
| Account No.<br><br>World Publications, Inc.<br>P.O. Box 406480<br>Atlanta, GA 30384 | - | | Trade Debt | | | | 400.00 |

Sheet no. __38__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,218.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lake Cumberland Marine, LLC**                                    Case No. ___**09-61089**___
_____
                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>XM Satelite Radio<br>P.O. Box 30205<br>Baltimore, MD 21283-0205 | - | | Trade Debt | | | | 150.14 |
| Account No.<br><br>Yachtworld.com<br>75 Remittance Drive, #1820<br>Chicago, IL 60675-1820 | - | | Trade Debt | | | | 2,048.00 |
| Account No. 4319<br><br>Yellow Book - West<br>P.O. Box 660052<br>Dallas, TX 75266-0052 | - | | Various<br>Trade Debt | | | | 9,944.06 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __39__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 12,142.20 |
| Total<br>(Report on Summary of Schedules) | 4,822,785.47 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky

In re **Lake Cumberland Marine, LLC**          Case No. **09-61089**

         Debtor(s)          Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $11,113,149.63 | 2009  Business Income as of July 19, 2009 |
| $38,999,363.73 | 2008: Business Income |
| $46,490,911.91 | 2007: Business Income |

**2. Income other than from employment or operation of business**

None ■ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule or as part of an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See LCM SOFA Question 3B Attachment as filed in Orginial SOFA** | | **$0.00** | **$0.00** |

None ☐ c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Evonne Hartmann 100 Canary Avenue Somerset, KY 42501** | **1/30/09, 4/06/09 Repayment of Temp. Loan to LCM** | **$9,500.00** | **$0.00** |
| **Evonne Hartmann 100 Canary Avenue Somerset, KY 42501** | **Monthly Lease Payments made to Ford Motor Credit on Ford Truck owned by Creditor and leased to LCM** | **$9,859.96** | **$0.00** |
| **Evonne Hartmann 100 Canary Avenue Somerset, KY 42501** | **Monthly lease payments made to Cumberland Security Bank on property owned by Creditor and leased to LCM** | **$280,640.52** | **$0.00** |
| **Randall Hartmann 100 Canary Avenue Somerset, KY 42501** | **Monthly Lease Payments to Creditor on Bobcat Lawn mower, owned by Randall Hartmann and leased to Lake Cumberland Marine, LLC** | **$3,792.00** | **$0.00** |

3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Barry D. Harmon v. Lake Cumberland Marine, LLC Case No. CL08004246-00 | Collections | Montgomery County Circuit Court, Mt. Sterling, Kentucky | Pending |
| Aimee McPherson v. Outerlimits Offshore Powerboats, Ltd. ,Lake Cumberland Marine, LLC and Peter Mazzo C.A. No. 2006-5965-PC | Collections | State of Rhode Island Providence Superior Court | Pending |
| Abdullah Al-Khalifa v. Lake Cumberland Marine, LLC, et. Al. Civil Action No. 6:08-CV-00227-ART | Collections | United States District Court Eastern District of Ky at London | Judgment entered |
| Preston L. Parish v. Randall Hartmann, Lake Cumberland Marine, LLC, Douglas Marine Corporation Case No. 07-40774-CK | Collections | State of Michigan -48th Circuit Court for County of Alleghan | Settlement pending |
| Alex Siciginano v. Lake Cumberland Marine and Randy Hartmann Docket No. ESX-L-3625-08 | Collections | Superior court of New Jersey Law Division: Essex County | Pending |
| Textron Financial Corporation v. Lake Cumberland Marine, LLC, et. al Case No. 08-CI-01876 | Collections | Pulaski Circuit Court Division II | Pending |
| William T. Pyburn, III v. Lake Cumberland Marine LLC Case No. 16-2008-CA-015993 Division CV-F | Collections | Circuit Court, 4th Judicial Circuit, in and for Duval County , FL | Pending |
| King Group Printing & Consulting, Inc., Paul D. Gresk v. Lake Cumberland Marine, LLC and First Southern National Bank, Case No. 07-07603-AJM-7A | Collections | United States Bankruptcy Court Southern District of Indiana Indianapolis Division | Judgment |
| Scott H. Gillen and Teri A. Gillen v. Lake Cumberland Marine, LLC Civil Case No. 6:08-CV-388, Adversary No. 08-50529 | Collections | United States District Court Eastern District of Ky at London | Pending |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Albert Haynesworth and 4A.S.H. Inc. v. Lake Cumberland Marine, Inc. and Outerlimits Offshore Powerboats, LTD Case No. 6:08-CV-240** | Collections | **United States District Court Eastern District of Ky at London** | **Settlement pending** |
| **Timothy Ciasulli v. Randy Hartmann and Lake Cumberland Marine, Inc. Civil Action No. 08-5544 (JLL)** | Collections | **United States District Court for the District of New Jersey** | **Judgment** |
| **Timothy Ciasulli v. Randy Hartmann and Lake Cumberland Marine, Inc. Case No. 6:09-CV-00190** | Collections | **United States District Court, Eastern District of Kentucky Southern Division at London** | **Pending** |
| **Brunswick Acceptance Company, LLC & GE Commerican Distribution Finance Corp. v. Lake Cumberland Marine, LLC Case No. 09-CI-01024** | Collections | **Pulaski Circuit Court** | **Pending** |
| **Michael Katz v. Lake Cumberland Marine, LLC Case No, 57001-0208-PL14** | Collections | **State of Indiana Noble Superior Court County of Noble** | **Pending** |
| **James A. Jackson vs. Lake Cumberland Marine, LLC and Randy Hartman 02-CI-1266** | Collections | **Pulaski Circuit Court.** | **Judgment/closed** |
| **James A. Jackson vs. Lake Cumberland Marine, LLC and Randy Hartman Docket No. 126-55-164** | Collections | **Court of General Sessions, Sumner County, Tennessee** | **Judgment 2002/closed** |

None
☐
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Timothy D. Ciasulli 2285 Route 22 West Union, NJ 07083** | **7/2009** | **Attachment against funds held by Lake Cumberland Marine, Inc. at First & Farmers National Bank as a result of which First & Farmers Ntl. Bk is holding $452,880.84, belonging to Lake Cumberland Marine, LLC** |

**5. Repossessions, foreclosures and returns**

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **United Way - UPS Golf Outing**<br>**P.O.Box 861**<br>**Somerset, KY 42501** | **None** | **8/14/08** | **Merchandise Donation, 57.99** |
| **Faubush Tri-Conty Fire Department**<br>**5600 Highway 196**<br>**Faubush, KY 42503** | **None** | **8/18/08** | **Merchandise Donation, $106.00** |
| **Somerset Boy Scout Troop 79** | **None** | **9/26/08** | **Merchandise Donation, $63.59** |
| **Tatesville Fire Department**<br>**181 Sycamore Drive**<br>**Tatesville,, KY** | **None** | **10/13/08** | **Merchandise Donation, $83.99** |

### 8. Losses

None
☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Ford F-150 Truck** | **Employee accident Ford totaled, Insurance settlement received in the amount of $14,442.39 on 2/13/09** | **1/28/09** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fowler Measle & Bell PLLC**<br>**300 W. Vine Street**<br>**Suite 600**<br>**Lexington, KY 40507-1660** | **July, 2009** | **Retainer fee of $5,128.46 currently held in Fowler Measle & Bell PLLCs escrow account, plus an additional amount of $350,000.00 held in Escrow for Fees and Expenses of Fowler Measle & Bell PLLC and LS Associates** |
| **Fowler Measle & Bell PLLC**<br>**300 West Vine Street, Suite 600**<br>**Lexington, KY 40507-1660** | **3/11/09, 5/9/09, 6/4/09, 6/24/09**<br>**Pre-petition Attorney legal fees relating to financial workout/bankruptcy** | **$26,000.00** |
| **LS Associates, LLC**<br>**462 South 4th Street**<br>**Suite 1770**<br>**Louisville, KY 40202** | **2/8/08, 3/25/09, 5/9/09,**<br>**Restructuring Fees and Expenses** | **$18,287.50** |
| **LS Associates, LLC**<br>**462 South 4th Street**<br>**Suite 1770**<br>**Louisville, KY 40202** | **1/15/08, Frank's Used Cars, Inc.**<br>**8/7/08, Frank's Used Cars, Inc.**<br>**8/15/08, Frank's Used Cars, Inc.** | **$94,000.00** |
| **LS Associates, LLC**<br>**462 South 4th Street**<br>**Suite 1770**<br>**Louisville, KY 40202** | **6/8/09, Evonne Hartmann** | **$3,000.00** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Clutts Auto Sales**<br>**232 Cedar Street**<br>**Hazard, KY 41701**<br>    None | **12/23/08** | **2005 Ford F350 Asset #SD39431**<br>**$12,000** |
| **No Straw, LLC**<br>**640 Mabry Road, NE**<br>**Atlanta, GA 30328**<br>    None | **4/24/09** | **2005 Ford F350**<br>**Received $8,000 in cash, and $10,000 trade inventory** |
| **Somerset Automotive Group**<br>**345 S. Hwy 27**<br>**P.O. Box 1018**<br>**Somerset, KY 42502**<br>    None | **11/16/07** | **2007 Cadillac Escalade R19331**<br>**$46,000** |

| None ■ | b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. |

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |

### 11. Closed financial accounts

| None ■ | List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |

### 12. Safe deposit boxes

| None ■ | List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |

### 13. Setoffs

| None ■ | List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |

### 14. Property held for another person

| None ☐ | List all property owned by another person that the debtor holds or controls. |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Buck Fulp<br>545 Vanguard Road<br>Anderson, SC 29625 | 2006 32 Skater, $495,000.00 | 105 Collins Avenue,Somerset, KY 42503 |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Tim Hornung<br>3354 Riley Milville Road<br>Hamilton, OH 45013 | 2004 27 Fountain, $40,000.00 | 105 Collins Avenue,Somerset, KY 42503 |
| Mike Stevenson<br>P.O. Box 4142<br>Sedona, AZ 86340 | 2008 51 Outerlimits, $750,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Tom Foley<br>620 Big Hill Avenue<br>Richmond, KY 40475 | 2001 Mastercraft PS 190, $35,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Carlos Robinson<br>395 Industrial Drive<br>Franklin, OH 45005 | 2001 35 Fountain, $85,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Herb Wilkins<br>1333 South Hanover Street<br>Baltimore, MD 21230 | 2003 292 Formula, $55,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Quinn Bennett<br>3717 Marshall Avenue<br>Mattoon, IL 61938 | 1997 32 Fountain, $45,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Lee Sharpe<br>235 South Old Glory Road<br>Maryville, TN 37801 | 2008 38 Fountain, $225,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Lee Sharpe<br>235 South Old Glory Road<br>Maryville, TN 37801 | 1989 27 Sea Ray, $25,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Darrel Rice<br>6467 Lake View Drive<br>West Chester, OH 45069 | 2005 278 Four Winns, $35,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Mark Montgomery<br>P.O. Box 633<br>Saint Croix Falls, WI 54024 | 2002 42 Fountain, $250,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Frank Ruley<br>411 Lake Forest Parkeay<br>Louisville, KY 40245 | 2003 220 Cobalt, $34,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Roger Fisher<br>2511 River Road<br>Ripley, TN 38063 | 1999 28 Eliminator, $35,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Kris Furlong<br>107 Prestwick Drive<br>Georgetown, KY 40324 | 2006 1860 Lowe Fish Yamaha 50, $15,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Lizardo Benites<br>Pablo Olavide $440A<br>Peru | 1992 38 Cigarette, $60,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Dennis Boaz<br>P.O. Box 127<br>Warsaw, KY 41095 | 2008 290n Chaparrel, $45,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Mark Sanders<br>6051 South Indianapolis Road<br>Whitestown, IN 46075 | 2002 35 Fountain, $85,000.00 | 105 Collins Avenue, Somerset, KY 42503 |
| Tom Gerdes<br>828 Van Eaton Road<br>Xenia, OH 45385 | 2003 Advantage, $55,000.00 | 105 Collins Avenue, Somerset, KY 42503 |

9

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Wynn Lawson<br>2522 North Salisbury Street<br>West Lafayette, IN 47906 | 2004 282 Cobalt, $65,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Frank Kruppe<br>311 Tree Dale Port<br>Naperville, IL 60564 | 2003 50 Hustler, $170,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Harry Graves<br>193 W. Shore Road<br>Grand Isle, VT 05458 | 1997 42 Wellcraft Scaraby, $125,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| R.H. Martin<br>317 Rock Springs Road<br>Cynthiana, KY 41031 | 2002 342 Baja, $75,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Ron Singleton<br>4400 State Route 222<br>Batavia, OH 45103 | 2006 340 Sea Ray, $115,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Vivek Sarin<br>175 McDaniel Road<br>Shelbyville, KY 40066 | 1998 3575, $85,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Jim HuBlou<br>28 Anchorage Lane<br>Salem, SC 29676 | 2002 3672 Crusiers, $70,000.00 | 105 Collins Avenue,<br>Somerset, KY 42503 |
| Charles Rice<br>134 N. Maysville Street<br>Mount Sterling, KY 40353 | 1998 Sea Doo RFI, $1,500.00 | Lake Cumberland Marine<br>Service Department |
| Charles Rice<br>134 N. Maysville Street<br>Mount Sterling, KY 40353 | 1998 Sea Doo RFI, $1,500.00 | Lake Cumberland Marine<br>Service Department |
| Pete Dutton<br>8393 Stockholm Court<br>Waynesville, OH 45068 | 2004 Baja 30 Outlaw, $80,000.00 | Lake Cumberland Marine<br>Service Department |
| Tony Desjardins<br>3666 Red Oak Court<br>Waynesville, OH 45068 | 2006 Baja 30 Outlaw, $110,000.00 | Lake Cumberland Marine<br>Service Department |
| Arden Acob<br>701 Alsib Trail<br>Corbin, KY 40701 | 2000 Sea Doo Challenger 2000, $8,000.00 | Lake Cumberland Marine<br>Service Department |
| Randy Adams<br>2145 Ladera Dr<br>KY 40614 | 1994 MTI Trailer, $2,000.00 | Lake Cumberland Marine<br>Sevice Departmetn |
| Felicia Stadley<br>53 Handlin Drive<br>Indianapolis, IN 46218 | 04 Sea Doo Sportster, $11,000.00 | Lake Cumberland Marine<br>Service Department |
| Brian Johnson<br>505 Bowling Branch Road<br>London, KY 40741 | 98 Sea Doo XP Ltd, $1,800.00 | Lake Cumberland Marine<br>Service Department |
| Gordon Rowley<br>2224 Winding Ridge<br>Somerset, KY 42503 | 1997 Sea Doo SP, $1,500.00 | Lake Cumberland Marine<br>Service Department |
| David Colyer<br>3244 Hunting Hill Drive<br>Lexington, KY 40515 | 2006 Sea Doo RXP, $6,000.00 | Lake Cumberland Marine<br>Service Department |

10

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Don Salley<br>265 Combs Road<br>Hazard, KY 41707 | 1989 Checkmate 21, $8,000.00 | Lake Cumberland Marine Service Department |
| Alan Matthews<br>299 Frontage Road<br>Glasgow, KY 42141 | 1999 Yamaha GP760, $1,400.00 | Lake Cumberland Marine Service Department |
| Mark Sparks<br>266 Inverness Trail<br>Richmond, KY 40475 | 2003 Sea Doo RX DI, $2,500.00 | Lake Cumberland Marine Service Department |
| Jump & Ski<br>402 West College Avenue<br>Pemberville, OH 43450 | 2005 Yamaha VX110, $2,000.00 | Lake Cumberland Marine Service Department |
| Dwayne Cline<br>11 Larabee Lane<br>Winfield, WV 25213 | 2009 Venture VAT-B 15025, $8,000.00 | Lake Cumberland Marine Service Department |
| Burnside Marina<br>680 W.Lake Shore Drive<br>Burnside, KY 42519 | 2007 Yamaha VX110, $3,850.00 | Lake Cumberland Marine Service Department |
| Bruce Hart<br>510 Shady Lane<br>Somerset, KY 42503 | 2001 Rinker 210 Captiva SE, $18,000.00 | Lake Cumberland Marine Service Department |
| Mark Sanders<br>60515 Indianapolia Raod<br>Whitestown, IN 46075 | 2002 Cobalt 246, $30,000.00 | Lake Cumberland Marine Service Department |
| Skip Benton<br>10 Herons Landing Place<br>Richmond, KY 40475 | 1996 Sea Doo GTX, $1,500.00 | Lake Cumberland Marine Service Department |
| Shawn Coffey<br>104 Hanover Drive<br>Versailles, KY 40383 | 2005 Correct Craft 216 Team, $35,000.00 | Lake Cumberland Marine Service Department |
| Jackie Johnson<br>508 Highway 1002<br>West Liberty, KY 41472 | 2008 Sea Doo GTX, $7,200.00 | Lake Cumberland Marine Service Department |
| Ryan Prewitt<br>218 Devils Creek Road<br>Corbin, KY 40701 | 2004 Rinker Captiva, $22,000.00 | Lake Cumberland Marine Service Department |
| Bud Stuber<br>75 Club Valley Estate<br>London, KY 40741 | 1995 Sea Doo GTX, $1,200.00 | Lake Cumberland Marine Service Department |
| Dept. of Fish & Wildlife<br>1 Sportsmans Lane<br>Frankfort, KY 40601 | 2006 Boston Whaler 19 Justice, $35,000.00 | Lake Cumberland Marine Service Department |
| Bart Burrow<br>20625 Riverwild Avenue<br>Noblesville, IN 46062 | 2005 Sea Doo RXT, $6,000.00 | Lake Cumberland Marine Service Department |
| David Winnestaffer<br>11040 Todd Tee Lane<br>Cincinnati, OH 45242 | 2006 Colbalt 272,$52,000.00 | Lake Cumberland Marine Service Department |
| Gary Warzala<br>6399 Derby Shire Lane<br>Loveland, OH 45140 | 2008 Sea Doo RXTX, $8,500.00 | Lake Cumberland Marine Service Department |

11

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Douglas Gouch<br>55 Woodland Cover<br>Waynesburg, KY 40489 | 1997 Sea Doo Challenger 1800, $4,500.00 | Lake Cumberland Marine Service Department |
| Mike Lukat<br>145 Kimberly Lane<br>Nancy, KY 42544 | 2008 Can Am Outlander 400, $3,500.00 | Lake Cumberland Marine Service Department |
| Jeri Wise<br>326 Stone Hedge Street<br>Frankfort, KY 40601 | 2008 Colbalt 282T, $80,000.00 | Lake Cumberland Marine Service Department |
| David Quick<br>172 Hilltop Drive<br>Dayton, OH 45416 | 1996 Fountain 27 Fever, $40,000.00 | Lake Cumberland Marine Service Department |
| Patrick Mullins<br>11945 Stillwind<br>Cincinnati, OH 45249 | 2005 Myco Trailer, $4,000.00 | Lake Cumberland Marine Service Department |
| Brent Fothergill<br>694 Boat Dock Road<br>Somerset, KY 42501 | 2005 Sea Doo GTX, $4,500.00 | Lake Cumberland Marine Service Department |
| Billy Perdue<br>1256 Airport Road<br>Russell Springs, KY 42642 | 1992 Sea Doo GTS, $800.00 | Lake Cumberland Marine Service Department |
| Marvin Gantry<br>11025 Liberty Road<br>Columbia, KY 42728 | 2007 Can Am Outlanter 800 Msx XT, $5,500.00 | Lake Cumberland Marine Service Department |
| Lloyd Edwards<br>443 Mystic View<br>Monticello, KY 42633 | 2007 Can An 800 XT, $5,000.00 | Lake Cumberland Marine Service Department |
| Mike Ross<br>6714 Cherry Laurel Drive<br>Middletown, OH 45044 | 2002 Yamaha XL800, $3,500.00 | Lake Cumberland Marine Service Department |
| Anthony Rosciti<br>44 Maria Avenue<br>Johnston, RI 02919 | 2006 Outerlimits, $300,000.00 | Lake Cumberland Marine Service Department |
| Donald Glowski<br>1286 North Channel<br>Harsens Island, MI 48028 | 2007 Fountain 47 Lightning, $185,000.0 | Lake Cumberland Marine Service Department |
| Greg Fisher<br>4554 Longwood Court<br>Hamilton, OH 45011 | 2005 Colbalt 343, $120,000.00 | Lake Cumberland Marine Service Department |
| James Kendrick<br>4317 N. Street Route 48<br>Lebanon, OH 45036 | 2002 Powerquest 380 Avenger, $65,000.00 | Lake Cumberland Marine Service Department |
| David Hollin<br>153 Pine Trail Rod<br>London, KY 40744 | 2007 Four Winns 190 , 18,500.00 | Lake Cumberland Marine Service Department |
| Tracy Eastman<br>5863 Princton Glendale Road<br>Hamilton, OH 45011 | 2007 Premier Legent PTX, $25,000.00 | Lake Cumberland Marine Service Department |
| Dept of Fish & Wildlife<br>1 Sportsman Lane<br>Frankfort, KY 40601 | 2008 Boston Whaler 24 Justice, $45,000.00 | Lake Cumberland Marine Service Department |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Ed Martinek<br>600 McBee Road<br>Bellbrook, OH 45305 | 2003 Colbalt 240 SD, $32,000.00 | Lake Cumberland Marine<br>Service Department |
| Tracy & Tiffany Giese<br>9586 Delray Drive<br>Cincinnati, OH 45242 | 1994 Colbalt 220, $15,000.00 | Lake Cumberland Marine<br>Service Department |
| Allen Glover<br>5531 University Avenue<br>Indianapolis, IN 46219 | 1996 Colbalt 232, $21,000.00 | Lake Cumberland Marine<br>Service Department |
| Jeff & Jessica Wagner<br>85 Tseuda Drive<br>Taylorsville, KY 40071 | 2005 Sea Doo RXT, $6,200.00 | Lake Cumberland Marine<br>Service Department |
| Roy Lovell<br>208 Hiawatha Trail<br>Georgetown, KY 40327 | 2 2006 Yamaha VX110 Deluxe, $3,850.00 each | Lake Cumberland Marine<br>Service Department |
| Michael Sloan<br>805 Main Street<br>KY 40961 | 1998 Correct Craft, $17,500.00 | Lake Cumberland Marine<br>Service Department |
| Steve &Gail Stoker<br>3879 Shagbark Lane<br>Dayton, OH 45440 | 2009 Rinker 260, $50,000.00 | Lake Cumberland Marine<br>Service Department |
| Allen Lind<br>2233 Barnwell Lane<br>Lexington, KY 40512 | 2000 Cobalt, $40,000.00 | Lake Cumberland Marine<br>Service Department |
| Larry Reeder<br>1659 County Mill Road<br>Russell Springs, KY 42642 | 2008 Can AM SX 450, $5,000.00 | Lake Cumberland Marine<br>Service Department |
| Joseph Bell<br>3037 Breckenwood Drive<br>Lexington, KY 40600 | 2006 Yamaha SX210, $20,000.00 | Lake Cumberland Marine<br>Service Department |
| Kelly King<br>208 Meadow Valley Road<br>Lexington, KY 40511 | 1998 Sea Doo Speedster, $6,500.00 | Lake Cumberland Marine<br>Service Department |
| James Axe<br>205 Kendall Road<br>Dry Ridge, KY 41035 | 2002 Sea Ray 185BR, $6,500.00 | Lake Cumberland Marine<br>Service Department |
| Frank Ruley<br>411 Lake Forest Parkway<br>Louisville, KY 40245 | 2003 Cobalt 220, $27,500.00 | Lake Cumberland Marine<br>Service Department |
| Dwayne Cline<br>11 Larabee Lane<br>Winfield, WV 25213 | 2006 Outerlimits 42 Legacy, $350,000.00 | Lake Cumberland Marine<br>Service Department |
| Mike Moynaham<br>21869 Palamar Drive<br>Lexington, KY 40513 | 1996 Sea Doo XP, $2,100.00 | Lake Cumberland Marine<br>Service Department |
| Jerry Ikerd<br>575 Pumphouse Road<br>Somerset, KY 42501 | 2002 Bayliner 215, $7,500.00 | Lake Cumberland Marine<br>Service Department |
| Jason Schafer<br>5935 Kodiak Run<br>Miamisburg, OH 45342 | 1984 Wellcraft Excalibur, $17,500.00 | Lake Cumberland Marine<br>Service Department |

13

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Dvid Dugger<br>132 Lakeside Drive<br>London, KY 40741 | 2001 Sea Doo RX DI, $2,000.00 | Lake Cumberland Marine<br>Service Department |
| Greg Kremer<br>558 Harbor Springs Road<br>Jamestown, KY 42629 | 2008 Yamaha AR210, $25,000.00 | Lake Cumberland Marine<br>Service Department |
| Sheila Quales<br>561 Virginia Lane<br>Cincinnati, OH 45244 | 2007 Cobalt 232, $37,500.00 | Lake Cumberland Marine<br>Service Department |
| Alan Smith<br>2503 Legends Way<br>Ft Mitchell, KY 41017 | 2005 Sea Doo RXT, $5,750.00 | Lake Cumberland Marine<br>Service Department |
| Keith Sciarra<br>8 Barnwood Court<br>Florence, KY 41042 | 2008 Mastercraft X7,$22,000.00 | Lake Cumberland Marine<br>Service Department |
| Doug Blackford<br>404 Juniper Drive<br>Nicholasville, KY 40356 | 2003 Sea Doo GTI, $2,900.00 | Lake Cumberland Marine<br>Service Department |
| Doug Allen<br>7830 Windsor Road<br>OH 43100 | 2004 Cobalt 240, $32,500.00 | Lake Cumberland Marine<br>Service Department |
| Eugene Combs<br>704 Quicksand Road<br>Jackson, KY 41334 | 2007 Sea Doo GTI, $4,500.00 | Lake Cumberland Marine<br>Service Department |
| Burnside Marina<br>680 W. Lake Shore Drive<br>Burnside, KY 42519 | 2007 Yamaha VX110, $3,800.00 | Lake Cumberland Marine<br>Service Department |
| Randall & Evonne Hartmann<br>100 Canary Avenue<br>Somerset, KY 42501 | Air Hockey Table, Assortment of Children's games and books, Photos and Frames, Several jackets and clothing items, 2 Children's scooters, 12 Trophies and Race Paraphenalia, Misc. Notebooks and paper items, 3 Aquariums, Mics. Sport Equipment, Ice Cream Freezer, Red Couch, Glacier table and stools, Stereo, $7,425.00 | Lake Cumberland Marine, LLC |
| Randall & Evonne Hartmann<br>100 Canary Avenue<br>Somerset, KY 42501 | 2008 Ford F-350 Truck, $20,000.00 | Lake Cumberland Marine, LLC |

### 15.  Prior address of debtor

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■      a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■      b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■      c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
■      a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■      b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Wesley Evans**<br>**1621 S. Highway 1545**<br>**Russell Springs, KY 42642** | **02/07/09 - 07/19/09** |
| **James R. Claunch**<br>**51 Woodson Bend Resort**<br>**Bronston, KY 42518** | **3/12/07 - 2/6/09** |

None  b. List all firms or individuals who within **the two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Harris & Associates, PSC** | **3844 South Hwy 27**<br>**Somerset, KY 42501** | **2001-2009** |
| **Randall D. Turpin, CPA PLLC** | **124 S. Port Drive**<br>**Somerset, KY 42501** | **June 2008, Reviewed 2007 Tax Return** |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Wesley Evans** | **1621 S. Highway 1545**<br>**Russell Springs, KY 42642** |

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Fountain Powerboats, Inc.**<br>**1653 Whichard Beach Road**<br>**P.O. Drawer 457**<br>**Washington, NC 27889** | **Annually 2007 - 2009** |
| **Abdullah Al-Khalifa**<br>**c/o Peter L. Haviland, Esq.**<br>**Kaye Scholer LLP**<br>**1999 Avenue of the Stars, Suite 1700**<br>**Los Angeles, CA 90067** | **November 2008 - July 2009** |
| **GE Commercial Distribution Finance Corp.**<br>**75 Remittance Drive, Suite 6999**<br>**Chicago, IL 60675-6999** | **(Acct #164835) July 2007 - July 2009** |
| **GE Commercial Distribution Finance Corp.**<br>**P.O. Box 74666**<br>**Chicago, IL 60675-4666** | **(Acct #66905) July 2007 - July 2009** |
| **GE Commercial Distribution Finance Corp.**<br>**75 Remittance Drive, Suite 6999**<br>**Chicago, IL 60675-6999** | **(Acct #158146) July 2007 - July 2009** |

16

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Textron Financial**<br>**6110 Golden Hills Drive**<br>**Minneapolis, MN 55416** | **July 2007 - July 2009** |
| **Bank of America**<br>**1355 Windward Concourse**<br>**Alpharetta, GA 30005** | **July 2007 - July 2009** |
| **A.C. Vandenbossche**<br>**525 Avon Belden Road**<br>**Avon Lake, OH 44012** | **October 2008** |
| **First and Farmers National Bank**<br>**P.O. Box 820**<br>**Somerset, KY 42502** | **July 2007 - July 2009** |
| **Harris & Associates, PSC**<br>**3844 South Hwy 27**<br>**Somerset, KY 42501** | **July 2007 - July 2009** |
| **Randall Turpin, CPA PLLC**<br>**1245 Southport Drive**<br>**Somerset, KY 42501** | **July 2007 - July 2009** |
| **Mercury Marine**<br>**P.O. Box 96964**<br>**Chicago, IL 60693** | **July 2007 - July 2009** |
| **Citizens Bank**<br>**44 Public Square**<br>**Somerset, KY 42501** | **November - December 2008** |
| **First Trust Bank**<br>**P.O. Box 1059**<br>**Hazard, KY 41702** | **March - April 2008** |
| **Whitaker Bank**<br>**2033 Harrodsburg Road, Suite 159**<br>**Lexington, KY 40511** | **July 2007 - July 2009** |
| **Cumberland Security Bank**<br>**107 South Main Street**<br>**Somerset, KY 42501** | **August 2008 - July 2009** |
| **Brunswick Acceptance Company**<br>**75 Remittance Drive, Suite 1902**<br>**Chicago, IL 60675-1902** | **July 2007 - July 2009** |

**20. Inventories**

None
☐      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **January 1-21, 2009** | **Norbert Keppler, Parts Mgr, Lake Cumberland Marine, LLC** | **645,000 (cost basis)** |
| **December 1-31, 2007** | **Rebecca Reynolds, Asst. Service Mgr, Lake Cumberland Marine, LLC** | **$516,000.00 (cost basis)** |
| **7/19/09** | **Wesley Evans, Controller** | **24,144,789.00, Serial Number/Floor Plan Inventory - constantly updated** |

17

None
☐
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **January 1-21, 2009** | **Wesley Evans, Controller** <br> **Lake Cumberland Marine, LLC** <br> **105 Collins** <br> **Somerset, KY 42501** |
| **December 1-31, 2007** | **Wesley Evans, Controller** <br> **Lake Cumberland Marine, LLC** <br> **105 Collins** <br> **Somerset, KY 42501** |
| **7/19/09** | **Wesley Evans** <br> **Lake Cumberland Marine, LLC** <br> **105 Collins** <br> **Somerset, KY 42501** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Evonne Hartmann** <br> **100 Canary Avenue** <br> **Somerset, KY 42501** | **Member/Registered Agent** | **100%** |
| **Randall  Hartmann** <br> **100 Canary Avenue** <br> **Somerset, KY 42501** | **Managing Member** | **0** |

### 22 . Former partners, officers, directors and shareholders

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

18

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Randall Hartmann** **100 Canary Avenue** **Somerset, KY 42501** **Managing Member** | **Wages and 401K Match** | **Wages $16,521.46** **401K Match $464.00** |
| **Evonne Hartmann** **100 Canary Avenue** **Somerset, KY 42501** **Member/Registered Agent** | **Wages and 401K Match** | **Wages $114,704.64** **401K Match $6,072.00** |
| **Randall & Evonne Hartmann** **100 Canary Avenue** **Somerset, KY 42501** **Members** | **Various Dates** | **Misc. drafts in the amount of $29,123.77** |

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)
**Lake Cumberland Marine, LLC**                            **61-1290252**
**401K Plan - ADP Plan Number 711071**


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date _____        Signature _____
                                                    **Wesley R. Evans**
                                                    **Controller**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*